**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Billy Joe PALOMO, Defendant– Appellant.**

No. 09–10510.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 11, 2011.

Filed Oct. 19, 2011.

---

** The Honorable Barbara M.G. Lynn, District Judge for the U.S. District Court for Northern Texas, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Frederick Albert Black, Esquire, Assistant U.S., USHA–Office of the U.S. Attorney, Hagatna, GU, for Plaintiff–Appellee.

Becky Susan Walker James, Law Offices of Becky Walker James, Los Angeles, CA, for Defendant–Appellant.

Before: O'SCANNLAIN, TALLMAN, and M. SMITH, Circuit Judges.

MEMORANDUM *

Billy Joe Palomo appeals the district court's order entering judgment on his guilty plea, the district court's denial of his

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

motion for substitution of counsel, and his ten year sentence under 21 U.S.C. § 841(b)(viii) (2006). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.[1]

Palomo pled guilty to conspiracy to possess with intent to distribute over 50 grams of methamphetamine. 21 U.S.C. § 841(b)(viii) (2006). The district court did not err in accepting and entering judgment on the plea as knowing and voluntary.

■ The magistrate judge adequately satisfied Rule 11 by informing the defendant of and determining that the defendant understood "any mandatory minimum penalty." Fed.R.Crim.P. 11(b)(1)(I). During Palomo's plea colloquy, the magistrate judge announced the mandatory minimum ten year sentence in open court while directly addressing Palomo, who had the identical language before him in a written plea agreement in which he had acknowledged the same penalty by his signature. There was no error.

There was also a sufficient factual basis for the plea. Fed.R.Crim.P. 11(b)(3). The district court properly considered the facts recited in the plea agreement and contained within the presentence report to which Palomo made no objection. *See United States v. Reyna–Tapia*, 328 F.3d 1114, 1120 n. 5 (9th Cir.2003).

■ The district court also did not abuse its discretion in denying Palomo's motion for substitution of counsel. The court conducted an adequate inquiry on the record and properly concluded that Palomo's purported conflict with his counsel was too narrow to justify substitution, finding that there had been no irreconcilable breakdown in attorney-client communications. *See United States v. Nguyen*, 262 F.3d 998, 1004 (9th Cir.2001).

1. Because the parties are familiar with the facts, we repeat them here only as necessary

■ Finally, Palomo's sentence did not implicate *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). *Apprendi* requires the government to prove beyond a reasonable doubt any fact, other than a prior conviction, that exposes the defendant to a greater punishment than that authorized by the guilty verdict or plea. *Id.* at 489, 120 S.Ct. 2348. Palomo pled guilty to all elements of the crime charged, including the specific quantity of methamphetamine: "more than 50 grams." *See United States v. Banuelos*, 322 F.3d 700, 705 (9th Cir.2003). Because Palomo expressly admitted the methamphetamine quantity as charged in the indictment beyond a reasonable doubt through his plea, the court was not required to make any further evidentiary determination at sentencing that could have triggered *Apprendi*.

**AFFIRMED.**

to explain our decision.